Kevin ALLER, AKA "Kevin Bethea," AKA "Beamo," Petitioner–Appellant,

v.

UNITED STATES of America, Respondent–Appellee.*

No. 15–2050–pr.

United States Court of Appeals, Second Circuit.

April 15, 2016.

* The Clerk of Court is directed to amend the caption as set forth above.

Stephanie M. Carvlin, Law Office of Stephanie M. Carvlin, New York, NY, for Appellant.

Sarah Eddy McCallum, Assistant United States Attorney (Jason M. Swergold, Assistant United States Attorney, on the brief), for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: ROBERT D. SACK, REENA RAGGI and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Kevin Aller, whose 2003 convictions following a jury trial for conspiracy to commit murder in aid of racketeering, racketeering conspiracy, and conspiracy to distribute and to possess with intent to distribute narcotics, *see* 18

U.S.C. §§ 1959(a), 1962(d); 21 U.S.C. § 846, were summarily affirmed by this court, *see United States v. McAllister*, 112 Fed.Appx. 771 (2d Cir.2004), now appeals from the denial of his petition for a writ of habeas corpus under 28 U.S.C. § 2255. Pursuant to a certificate of appealability issued by the district court, Aller argues that his trial counsel rendered constitutionally ineffective assistance by failing to seek instructions requiring jury unanimity as to (1) the particular "motive" giving rise to his § 1959(a) crime and (2) the specific predicate acts underlying his § 1962(d) conviction. On appeal from the denial of § 2255 relief, we review the district court's conclusions of law *de novo*. *See Harrington v. United States*, 689 F.3d 124, 129 (2d Cir.2012). In doing so, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm, largely for the reasons stated in the district court's well-reasoned opinion. *See Aller v. United States*, No. 11 Civ. 9089(TPG), 2015 WL 1963611 (S.D.N.Y. Apr. 30, 2015).

A petitioner complaining of ineffective assistance bears a heavy burden in that he must demonstrate both (1) that his attorney's performance fell below an objective standard of reasonableness in light of prevailing professional norms and (2) ensuing prejudice. *See Strickland v. Washington*, 466 U.S. 668, 688, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984); *see also Harrington v. United States*, 689 F.3d at 129. At the first prong, we "indulge a strong presumption that counsel's conduct falls within the wide range of reasonable professional assistance." *United States v. Gaskin*, 364 F.3d 438, 468 (2d Cir.2004) (internal quotation marks omitted). To demonstrate prejudice, the petitioner must show "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding below would have been different," *Puglisi v. United States*, 586 F.3d 209, 215 (2d Cir.2009) (internal quotation marks omitted), which is to say that "counsel's errors were so serious as to deprive the defendant of a fair trial," *Strickland v. Washington*, 466 U.S. at 687, 104 S.Ct. 2052.

■ Aller does not carry this burden with respect to his counsel's failure to request a unanimity charge as to a particular § 1959(a) motive. *See* 18 U.S.C. § 1959(a) (conditioning violation on defendant's intent to (i) receive something of value from, (ii) gain entrance to, or (iii) maintain or increase his position within racketeering enterprise). As we explained in affirming Aller's conviction on direct appeal, "no authority of this or any other court" supports the proposition that § 1959(a) motives "represent elements of separate crimes, such that unanimity is required" as to any single motive in particular. *United States v. McAllister*, 112 Fed.Appx. at 773. This determination forecloses a conclusion that counsel's failure to seek a unanimity instruction was objectively unreasonable. *See Parisi v. United States*, 529 F.3d 134, 141 (2d Cir.2008) (holding that attorney's conduct was not objectively unreasonable where, even on appeal, question had not yet been squarely decided by precedent). Because Aller's attorney cannot be faulted for having failed to request a jury instruction that then had—and even now has—no support in the case law, the district court correctly rejected his claim of ineffective assistance on the first prong of *Strickland* analysis. *See Strickland v. Washington*, 466 U.S. at 697, 104 S.Ct. 2052 ("[T]here is no reason for a court deciding an ineffec-

tive assistance claim ... to address both components of the inquiry if the defendant makes an insufficient showing on one."); *see also Chang v. United States*, 250 F.3d 79, 84 (2d Cir.2001).

■ The same conclusion obtains as to counsel's failure to seek a unanimity instruction on the specific predicates Aller agreed would be committed in the course of the racketeering conspiracy. *See* 18 U.S.C. § 1962(d). In identifying no plain error on direct appeal, we emphasized the "unsettled state of the law on this issue," observing that neither Aller nor the government had identified any case "holding that the trial court is or is not required" to so instruct the jury. *United States v. McAllister*, 112 Fed.Appx. at 773.[2] In the absence of clear authority requiring unanimity with respect to the *specific* predicate acts underlying a § 1962(d) conviction, Aller cannot demonstrate that his counsel's representation "amounted to incompetence under prevailing professional norms." *Harrington v. United States*, 689 F.3d at 129–30 (internal quotation marks omitted).

On this point, the district court also correctly determined that Aller cannot demonstrate prejudice because the jury rendered a unanimous guilty verdict on two counts—narcotics conspiracy and conspiracy to commit murder in aid of racketeering—also charged as racketeering predicates. As we observed on direct appeal, the implication of this verdict is that "the unanimity [Aller] argues is required

was, in fact, present." *United States v. McAllister*, 112 Fed.Appx. at 773 (citing *United States v. Salmonese*, 352 F.3d 608, 624 (2d Cir.2003)). Aller's observation that the jury was unable to reach a verdict on his substantive racketeering charge warrants no different conclusion. *See Salinas v. United States*, 522 U.S. 52, 65, 118 S.Ct. 469, 139 L.Ed.2d 352 (1997) (stating that "a conspiracy may exist and be punished whether or not the substantive crime ensues"); *United States v. Applins*, 637 F.3d 59, 81 (2d Cir.2011) (" 'Neither overt acts, nor specific predicate acts that the defendant agreed personally to commit, need be alleged or proven for a section 1962(d) offense.' " (quoting *United States v. Glecier*, 923 F.2d 496, 500 (7th Cir. 1991))).

We therefore reject both of Aller's ineffective assistance claims as meritless.

\*     \*     \*

We have considered Aller's remaining arguments and conclude that they are without merit. Accordingly, the judgment of the district court is AFFIRMED.

---

2. Thereafter, we decided that "[b]ecause a RICO conspiracy charge need not specify the predicate or racketeering acts that the defendants agreed would be committed," a district court's instruction "requiring unanimity as to the *types* of predicate racketeering acts that the defendants agreed to commit" resulted in no constitutional error. *United States v. Applins*, 637 F.3d 59, 81–82 (2d Cir.2011) (emphasis added).